# Exhibit A

| | Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 1 | Tuttle v. Syngenta Corporation, et al | 2:14-cv-02554-JWL-JPO (KS) |
| 2 | Five Star Farms, et al. v. Syngenta AG, et al | 2:14-cv-02571-JWL-JPO (KS) |
| 3 | Stracener Farming Company et al v. Syngenta AG et al | 2:14-cv-02635-JWL-JPO |
| 4 | Claas et al v. Syngenta Corporation et al | 2:14-cv-02638-JWL-JPO |
| 5 | Hadden Farms Inc v. Syngenta Corporation et al | 2:14-cv-02639-JWL-JPO |
| 6 | Volnek Farms, Inc. v. Syngenta Corporation, et al. | 2:14-cv-02641-JWL-JPO |
| 7 | Backhaus v. Syngenta Corporation et al | 2:14-cv-02647-JWL-JPO |
| 8 | Cronin, Inc et al v. Syngenta Corporation et al | 2:14-cv-02651-JWL-JPO |
| 9 | Gipson v. Syngenta Corporation et al | 2:15-cv-02005-JWL-JPO |
| 10 | Gilbert Jones & Sons Farm LLC v. Syngenta Corporation et al | 2:15-cv-02011-JWL-JPO |
| 11 | W Edgar Wilman 2000 Trust et al v. Syngenta Corporation et al | 2:15-cv-02012-JWL-JPO |
| 12 | Collins v. Syngenta Corp et al | 2:15-cv-02016-JWL-JPO |
| 13 | Fornea-5, LLC v. Syngenta AG et al | 2:15-cv-02017-JWL-JPO |
| 14 | Rye Farms Partnership et al v Syngenta Corp et al | 2:15-cv-02019-JWL-JPO |
| 15 | Greer v. Syngenta Corporation et al | 2:15-cv-02022-JWL-JPO |
| 16 | Rail Transfer, Incorporated v. Syngenta Corporation et al | 2:15-cv-02024-JWL-JPO |
| 17 | Cox v. Syngenta Corporation et al | 2:15-cv-02028-JWL-JPO |
| 18 | Wilson Farm Inc. et al v. Syngenta AG et al | 2:15-cv-02032-JWL-JPO |
| 19 | Bentlage et al v. Syngenta Corporation et al | 2:15-cv-02033-JWL-JPO |
| 20 | Norman v. Syngenta AG et al | 2:15-cv-02034-JWL-JPO |
| 21 | Hullinger v. Syngenta AG et al | 2:15-cv-02040-JWL-JPO |
| 22 | Graham v. Syngenta AG et al | 2:15-cv-02041-JWL-JPO |
| 23 | Smaniotto v. Syngenta AG et al | 2:15-cv-02042-JWL-JPO |
| 24 | Dykes v. Syngenta AG et al | 2:15-cv-02043-JWL-JPO |
| 25 | O&W Ag Enterprises, Inc. v. Syngenta AG et al | 2:15-cv-02045-JWL-JPO |
| 26 | Stone v. Syngenta AG et al | 2:15-cv-02046-JWL-JPO |
| 27 | Eason Feed Lot, LLC v. Syngenta AG et al | 2:15-cv-02049-JWL-JPO |
| 28 | Hamilton v. Syngenta Corporation, et al | 2:15-cv-02061-JWL-JPO |
| 29 | Mathews v. Syngenta Corporation et al | 2:15-cv-02085-JWL-JPO |
| 30 | Payload Trucking Inc. v. Syngenta AG et al | 2:15-cv-02103-JWL-JPO |
| 31 | Diamond B Farms LLC v. Syngenta AG et al | 2:15-cv-02104-JWL-JPO |
| 32 | Hawthorne Farms et al v. Syngenta Corporation et al | 2:15-cv-02114-JWL-JPO |
| 33 | Ellebracht et al v. Syngenta Corporation et al | 2:15-cv-02173-JWL-JPO |
| 34 | Lance G. Skiles Farms, Inc. v. Syngenta Seeds, Inc. et al | 2:15-cv-02179-JWL-JPO |
| 35 | Craftco, Inc. v. Syngenta AG, et al | 2:15-cv-02181-JWL-JPO |
| 36 | Clark Hill Farms et al v. Syngenta AG et al | 2:15-cv-02182-JWL-JPO |
| 37 | Quarles v. Syngenta Corporation et al | 2:15-cv-02183-JWL-JPO |
| 38 | Wilson v. Syngenta AG et al | 2:15-cv-02184-JWL-JPO |
| 39 | Stevenson v. Syngenta AG et al | 2:15-cv-02185-JWL-JPO |
| 40 | Moore et al v. Syngenta Corporation et al | 2:15-cv-02187-JWL-JPO |
| 41 | Brooks v. Syngenta AG et al | 2:15-cv-02189-JWL-JPO |
| 42 | Hunt et al v. Syngenta AG et al | 2:15-cv-02190-JWL-JPO |
| 43 | Wright Family Farms, LLC et al v. Sygenta Corporation et al | 2:15-cv-02191-JWL-JPO |
| 44 | Barton Farms, LLC v. Syngenta AG et al | 2:15-cv-02197-JWL-JPO |
| 45 | Five Star Contracting, Inc. v. Syngenta AG et al | 2:15-cv-02230-JWL-JPO |
| 46 | Hill v. Syngenta Corporation et al | 2:15-cv-02243-JWL-JPO |
| 47 | Kent v. Syngenta Seeds, Inc. et al | 2:15-cv-02248-JWL-JPO |

| Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | |
|---|---|
| **Case Caption** | **Case Number** |
| 48 Igleheart v. Syngenta Corporation et al | 2:15-cv-02273-JWL-JPO |
| 49 Graham v. Sygenta Corporation et al | 2:15-cv-02274-JWL-JPO |
| 50 Igleheart v. Sygenta Corporation et al | 2:15-cv-02276-JWL-JPO |
| 51 Newman v. Syngenta Corporation et al | 2:15-cv-02277-JWL-JPO |
| 52 Stenberg v. Syngenta Corporation et al | 2:15-cv-02278-JWL-JPO |
| 53 Thomas v. Syngenta Corporation et al | 2:15-cv-02279-JWL-JPO |
| 54 Falwell et al v. Syngenta Corporation et al | 2:15-cv-02287-JWL-JPO |
| 55 Burton et al v. Syngenta Corporation et al | 2:15-cv-02288-JWL-JPO |
| 56 Boatwright Farms Partnership v. Syngenta Corporation et al | 2:15-cv-02323-JWL-JPO |
| 57 Ragland v. Syngenta Corporation et al | 2:15-cv-02328-JWL-JPO |
| 58 Gasquet v. Syngenta Corporation et al | 2:15-cv-02329-JWL-JPO |
| 59 Weisenbeck, Terry et al v. Syngenta, Corporation et al | 2:15-cv-02331-JWL-JPO |
| 60 Weisenbeck, Jason et al v. Syngenta Corporation et al | 2:15-cv-02332-JWL-JPO |
| 61 Onderstal v. Syngenta Corporation et al | 2:15-cv-02333-JWL-JPO |
| 62 Schumacher v. Syngenta Corporation et al | 2:15-cv-02334-JWL-JPO |
| 63 Schmidt v. Syngenta Corporation et al | 2:15-cv-02335-JWL-JPO |
| 64 Schumacher v. Syngenta Corporation et al | 2:15-cv-02336-JWL-JPO |
| 65 Onderstal v. Syngenta Corporation et al | 2:15-cv-02337-JWL-JPO |
| 66 Schumacher v. Syngenta Corporation et al | 2:15-cv-02339-JWL-JPO |
| 67 Anderson et al v. Syngenta Corporation et al | 2:15-cv-02340-JWL-JPO |
| 68 Forward et al v. Syngenta Corporation et al | 2:15-cv-02341-JWL-JPO |
| 69 Hoffert et al v. Syngenta Corporation et al | 2:15-cv-02342-JWL-JPO |
| 70 Hoffert et al v. Syngenta Corporation et al | 2:15-cv-02343-JWL-JPO |
| 71 Perry et al v. Syngenta Corporation et al | 2:15-cv-02344-JWL-JPO |
| 72 Forward et al v. Syngenta Corporation et al | 2:15-cv-02345-JWL-JPO |
| 73 Ennen v. Syngenta Corporation et al | 2:15-cv-02346-JWL-JPO |
| 74 Perry et al v. Syngenta Corporation et al | 2:15-cv-02347-JWL-JPO |
| 75 Walstead v. Syngenta Corporation et al | 2:15-cv-02348-JWL-JPO |
| 76 Imming v. Syngenta Corporation et al | 2:15-cv-02349-JWL-JPO |
| 77 Kuecker v. Syngenta Corporation et al | 2:15-cv-02350-JWL-JPO |
| 78 Ennen v. Syngenta Corporation et al | 2:15-cv-02351-JWL-JPO |
| 79 Ennen v. Syngenta Corporation et al | 2:15-cv-02352-JWL-JPO |
| 80 Frideres v. Syngenta Corporation et al | 2:15-cv-02353-JWL-JPO |
| 81 Capesius et al v. Syngenta Corporation et al | 2:15-cv-02354-JWL-JPO |
| 82 Ennen et al v. Syngenta Corporation et al | 2:15-cv-02355-JWL-JPO |
| 83 Frideres v. Syngenta Corporation et al | 2:15-cv-02356-JWL-JPO |
| 84 Capesius v. Syngenta Corporation et al | 2:15-cv-02358-JWL-JPO |
| 85 Kitzinger v. Syngenta Corporation et al | 2:15-cv-02359-JWL-JPO |
| 86 Tigges et al v. Syngenta Corporation et al | 2:15-cv-02360-JWL-JPO |
| 87 Mertz et al v. Syngenta Corporation et al | 2:15-cv-02362-JWL-JPO |
| 88 Johnson v. Syngenta Corporation et al | 2:15-cv-02364-JWL-JPO |
| 89 Vaske v. Syngenta Corporation et al | 2:15-cv-02365-JWL-JPO |
| 90 Knecht et al v. Syngenta Corporation et al | 2:15-cv-02366-JWL-JPO |
| 91 Spear et al v. Syngenta Corporation et al | 2:15-cv-02367-JWL-JPO |
| 92 Fish et al v. Syngenta Corporation et al | 2:15-cv-02368-JWL-JPO |
| 93 Curry v. Syngenta Corporation et al | 2:15-cv-02369-JWL-JPO |
| 94 Curry v. Syngenta Corporation et al | 2:15-cv-02370-JWL-JPO |

| | Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 95 | Capesius et al v. Syngenta Corporation et al | 2:15-cv-02371-JWL-JPO |
| 96 | Divis et al v. Syngenta Corporation et al | 2:15-cv-02372-JWL-JPO |
| 97 | Laubenthal v. Syngenta Corporation et al | 2:15-cv-02373-JWL-JPO |
| 98 | Roethler v. Syngenta Corporation et al | 2:15-cv-02374-JWL-JPO |
| 99 | Thilges et al v. Syngenta Corporation et al | 2:15-cv-02375-JWL-JPO |
| 100 | Laubenthal v. Syngenta Corporation et al | 2:15-cv-02376-JWL-JPO |
| 101 | Wildin et al v. Syngenta Corporation et al | 2:15-cv-02377-JWL-JPO |
| 102 | Beenken et al v. Syngenta Corporation et al | 2:15-cv-02378-JWL-JPO |
| 103 | Laubenthal v. Syngenta Corporation et al | 2:15-cv-02379-JWL-JPO |
| 104 | Weiland et al v. Syngenta Corporation et al | 2:15-cv-02380-JWL-JPO |
| 105 | Banwart v. Syngenta Corporation et al | 2:15-cv-02381-JWL-JPO |
| 106 | Schumacher v. Syngenta Corporation et al | 2:15-cv-02382-JWL-JPO |
| 107 | Tigges et al v. Syngenta Corporation et al | 2:15-cv-02383-JWL-JPO |
| 108 | Haas v. Syngenta Corporation et al | 2:15-cv-02384-JWL-JPO |
| 109 | Banwart et al v. Syngenta Corporation et al | 2:15-cv-02386-JWL-JPO |
| 110 | Banwart v. Syngenta Corporation et al | 2:15-cv-02387-JWL-JPO |
| 111 | Mertz et al v. Syngenta Corporation et al | 2:15-cv-02388-JWL-JPO |
| 112 | Bormann v. Syngenta Corporation et al | 2:15-cv-02389-JWL-JPO |
| 113 | Phelps v. Syngenta Corporation et al | 2:15-cv-02390-JWL-JPO |
| 114 | Angle v. Syngenta Corporation et al | 2:15-cv-02391-JWL-JPO |
| 115 | Loss v. Syngenta Corporation et al | 2:15-cv-02392-JWL-JPO |
| 116 | Curry v. Syngenta Corporation et al | 2:15-cv-02393-JWL-JPO |
| 117 | Steier et al v. Syngenta Corporation et al | 2:15-cv-02394-JWL-JPO |
| 118 | Laubenthal v. Syngenta Corporation et al | 2:15-cv-02395-JWL-JPO |
| 119 | Curry v. Syngenta Corporation et al | 2:15-cv-02396-JWL-JPO |
| 120 | Phelps v. Syngenta Corporation et al | 2:15-cv-02397-JWL-JPO |
| 121 | Thilges v. Syngenta Corporation et al | 2:15-cv-02398-JWL-JPO |
| 122 | Banwart v. Syngenta Corporation et al | 2:15-cv-02399-JWL-JPO |
| 123 | Henrichs et al v. Syngenta Corporation et al | 2:15-cv-02400-JWL-JPO |
| 124 | Banwart v. Syngenta Corporation et al | 2:15-cv-02401-JWL-JPO |
| 125 | Thilges et al v. Syngenta Corporation et al | 2:15-cv-02402-JWL-JPO |
| 126 | Sires v. Syngenta Corporation et al | 2:15-cv-02403-JWL-JPO |
| 127 | Bordchardt v. Syngenta Corporation et al | 2:15-cv-02404-JWL-JPO |
| 128 | GMB Farms v. Syngenta Corporation et al | 2:15-cv-02405-JWL-JPO |
| 129 | Newman v. Syngenta Corporation et al | 2:15-cv-02406-JWL-JPO |
| 130 | Kayper v. Syngenta Corporation et al | 2:15-cv-02407-JWL-JPO |
| 131 | Goche v. Syngenta Corporation et al | 2:15-cv-02408-JWL-JPO |
| 132 | Kitzinger v. Syngenta Corporation et al | 2:15-cv-02409-JWL-JPO |
| 133 | Schumacher v. Syngenta Corporation et al | 2:15-cv-02410-JWL-JPO |
| 134 | Kramersmeier v. Syngenta Corporation et al | 2:15-cv-02412-JWL-JPO |
| 135 | Girres v. Syngenta Corporation et al | 2:15-cv-02413-JWL-JPO |
| 136 | Girres et al v. Syngenta Corporation et al | 2:15-cv-02415-JWL-JPO |
| 137 | Kramersmeier et al v. Syngenta Corporation et al | 2:15-cv-02416-JWL-JPO |
| 138 | Pfeffer v. Syngenta Corporation et al | 2:15-cv-02417-JWL-JPO |
| 139 | Banwart et al v. Syngenta Corporation et al | 2:15-cv-02418-JWL-JPO |
| 140 | Sires v. Syngenta Corporation et al | 2:15-cv-02419-JWL-JPO |
| 141 | Kramer v. Syngenta Corporation et al | 2:15-cv-02420-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 142 | Pfeffer v. Syngenta Corporation et al | 2:15-cv-02421-JWL-JPO |
| 143 | Struecker et al v. Syngenta Corporation et al | 2:15-cv-02422-JWL-JPO |
| 144 | Struecker et al v. Syngenta Corporation et al | 2:15-cv-02423-JWL-JPO |
| 145 | Eischeid v. Syngenta Corporation et al | 2:15-cv-02424-JWL-JPO |
| 146 | Walstead v. Syngenta Corporation et al | 2:15-cv-02425-JWL-JPO |
| 147 | Friesenburg & Larson v. Syngenta Corporation et al | 2:15-cv-02426-JWL-JPO |
| 148 | Lewis et al v. Syngenta Corporation et al | 2:15-cv-02427-JWL-JPO |
| 149 | Olthoff v. Syngenta Corporation et al | 2:15-cv-02428-JWL-JPO |
| 150 | Davids v. Syngenta Corporation et al | 2:15-cv-02429-JWL-JPO |
| 151 | Steier v. Syngenta Corporation et al | 2:15-cv-02430-JWL-JPO |
| 152 | Goche et al v. Syngenta Corporation et al | 2:15-cv-02431-JWL-JPO |
| 153 | Struecker v. Syngenta Corporation et al | 2:15-cv-02432-JWL-JPO |
| 154 | Curry v. Syngenta Corporation et al | 2:15-cv-02433-JWL-JPO |
| 155 | Yoch et al v. Syngenta Corporation et al | 2:15-cv-02435-JWL-JPO |
| 156 | Reigelsberger et al v. Syngenta Corporation et al | 2:15-cv-02436-JWL-JPO |
| 157 | Compton v. Syngenta Corporation et al | 2:15-cv-02437-JWL-JPO |
| 158 | Nelson v. Syngenta Corporation et al | 2:15-cv-02438-JWL-JPO |
| 159 | Sumption v. Syngenta Corporation et al | 2:15-cv-02439-JWL-JPO |
| 160 | Sumption et al v. Syngenta Corporation et al | 2:15-cv-02440-JWL-JPO |
| 161 | Lamb v. Syngenta Corporation et al | 2:15-cv-02441-JWL-JPO |
| 162 | Engelhart v. Syngenta Corporation et al | 2:15-cv-02442-JWL-JPO |
| 163 | Engelhart v. Syngenta Corporation et al | 2:15-cv-02443-JWL-JPO |
| 164 | Engelhart v. Syngenta Corporation et al | 2:15-cv-02444-JWL-JPO |
| 165 | Mettler v. Syngenta Corporation et al | 2:15-cv-02445-JWL-JPO |
| 166 | Haar et al v. Syngenta Corporation et al | 2:15-cv-02446-JWL-JPO |
| 167 | Pawlowski v. Syngenta Corporation et al | 2:15-cv-02447-JWL-JPO |
| 168 | Farrar v. Syngenta Corporation et al | 2:15-cv-02448-JWL-JPO |
| 169 | Uttecht et al v. Syngenta Corporation et al | 2:15-cv-02449-JWL-JPO |
| 170 | Beckler v. Syngenta Corporation et al | 2:15-cv-02450-JWL-JPO |
| 171 | Harmelink v. Syngenta Corporation et al | 2:15-cv-02451-JWL-JPO |
| 172 | Jepsen et al v. Syngenta Corporation et al | 2:15-cv-02452-JWL-JPO |
| 173 | Johnson v. Syngenta Corporation et al | 2:15-cv-02453-JWL-JPO |
| 174 | Nedved v. Syngenta Corporation et al | 2:15-cv-02454-JWL-JPO |
| 175 | Tamisiea v. Syngenta Corporation et al | 2:15-cv-02455-JWL-JPO |
| 176 | Walraven v. Syngenta Corporation et al | 2:15-cv-02456-JWL-JPO |
| 177 | Nelson v. Syngenta Corporation et al | 2:15-cv-02462-JWL-JPO |
| 178 | Nelson v. Syngenta Corporation et al | 2:15-cv-02464-JWL-JPO |
| 179 | Nelson v. Syngenta Corporation et al | 2:15-cv-02466-JWL-JPO |
| 180 | Simpson et al v. Syngenta Corporation et al | 2:15-cv-02467-JWL-JPO |
| 181 | Glover et al v. Syngenta Corporation et al | 2:15-cv-02469-JWL-JPO |
| 182 | Jackson et al v. Syngenta Corporation et al | 2:15-cv-02470-JWL-JPO |
| 183 | Clevenger et al. v. Syngenta Corporation et al | 2:15-cv-02471-JWL-JPO |
| 184 | Kaltwasser v. Syngenta Corporation et al | 2:15-cv-02472-JWL-JPO |
| 185 | Jackson v. Syngenta Corporation et al | 2:15-cv-02473-JWL-JPO |
| 186 | Schilling v. Syngenta Corporation et al | 2:15-cv-02474-JWL-JPO |
| 187 | Webb et al v. Syngenta Corporation et al | 2:15-cv-02475-JWL-JPO |
| 188 | Nelson v. Syngenta Corporation et al | 2:15-cv-02477-JWL-JPO |

| | Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 189 | Webb v. Syngenta Corporation et al | 2:15-cv-02478-JWL-JPO |
| 190 | Nelson v. Syngenta Corporation et al | 2:15-cv-02479-JWL-JPO |
| 191 | Mathis v. Syngenta Corporation et al | 2:15-cv-02480-JWL-JPO |
| 192 | Higgins v. Syngenta Corporation et al | 2:15-cv-02481-JWL-JPO |
| 193 | Simpson, Individually et al v. Syngenta Corporation et al | 2:15-cv-02482-JWL-JPO |
| 194 | Kalbas v. Syngenta Corporation et al | 2:15-cv-02490-JWL-JPO |
| 195 | Silvester Farms Inc. v. Syngenta Corporation et al | 2:15-cv-02492-JWL-JPO |
| 196 | Schilling Acres Inc. v. Syngenta Corporation et al | 2:15-cv-02493-JWL-JPO |
| 197 | Kalbas et al v. Syngenta Corporation et al | 2:15-cv-02494-JWL-JPO |
| 198 | Higgins et al v. Syngenta Corporation et al | 2:15-cv-02495-JWL-JPO |
| 199 | Higgins v. Syngenta Corporation et al | 2:15-cv-02496-JWL-JPO |
| 200 | Brinkmann et al v. Syngenta Seeds, Inc. et al | 2:15-cv-02497-JWL-JPO |
| 201 | Cassels et al v. Syngenta Corporation et al | 2:15-cv-02498-JWL-JPO |
| 202 | Kaltwasser v. Syngenta Corporation et al | 2:15-cv-02499-JWL-JPO |
| 203 | Rohlfing v. Syngenta Seeds, Inc. et al | 2:15-cv-02513-JWL-JPO |
| 204 | Law v. Syngenta Corporation et al | 2:15-cv-02516-JWL-JPO |
| 205 | Glanzer v. Syngenta Corporation et al | 2:15-cv-02518-JWL-JPO |
| 206 | Juhwke et al v. Syngenta Corporation et al | 2:15-cv-02519-JWL-JPO |
| 207 | Kuchta v. Syngenta Corporation et al | 2:15-cv-02521-JWL-JPO |
| 208 | Tuschen v. Syngenta Corporation et al | 2:15-cv-02525-JWL-JPO |
| 209 | Chicoine v. Syngenta Corporation et al | 2:15-cv-02526-JWL-JPO |
| 210 | Christensen v. Syngenta Corporation et al | 2:15-cv-02527-JWL-JPO |
| 211 | Epp v. Syngenta Corporation et al | 2:15-cv-02528-JWL-JPO |
| 212 | Farrar v. Syngenta Corporation et al | 2:15-cv-02529-JWL-JPO |
| 213 | Hamer v. Syngenta Corporation et al | 2:15-cv-02530-JWL-JPO |
| 214 | Albrecht v. Syngenta Corporation et al | 2:15-cv-02532-JWL-JPO |
| 215 | Malek et al v. Syngenta Corporation et al | 2:15-cv-02535-JWL-JPO |
| 216 | Damborsky et al v. Syngenta Corporation et al | 2:15-cv-02536-JWL-JPO |
| 217 | Ellis et al v. Syngenta Corporation et al | 2:15-cv-02537-JWL-JPO |
| 218 | Jostes et al v. Syngenta Corporation et al | 2:15-cv-02538-JWL-JPO |
| 219 | Koop et al v. Syngenta Corporation et al | 2:15-cv-02539-JWL-JPO |
| 220 | Bye et al v. Syngenta Corporation et al | 2:15-cv-02540-JWL-JPO |
| 221 | Dinger v. Syngenta Corporation et al | 2:15-cv-02541-JWL-JPO |
| 222 | McIntyre v. Syngenta Corporation et al | 2:15-cv-02542-JWL-JPO |
| 223 | Ulmer v. Syngenta Corporation et al | 2:15-cv-02544-JWL-JPO |
| 224 | Wickersham v. Syngenta Corporation et al | 2:15-cv-02545-JWL-JPO |
| 225 | Engelhart v. Syngenta Corporation et al | 2:15-cv-02546-JWL-JPO |
| 226 | Lohse v. Syngenta Corporation et al | 2:15-cv-02547-JWL-JPO |
| 227 | Wallek v. Syngenta Corporation et al | 2:15-cv-02548-JWL-JPO |
| 228 | Vincik v. Syngenta Corporation et al | 2:15-cv-02550-JWL-JPO |
| 229 | Allen v. Syngenta Corporation et al | 2:15-cv-02551-JWL-JPO |
| 230 | Andel v. Syngenta Corporation et al | 2:15-cv-02552-JWL-JPO |
| 231 | Cerny v. Syngenta Corporation et al | 2:15-cv-02553-JWL-JPO |
| 232 | Koop v. Syngenta Corporation et al | 2:15-cv-02554-JWL-JPO |
| 233 | Malek v. Syngenta Corporation et al | 2:15-cv-02556-JWL-JPO |
| 234 | Malek v. Syngenta Corporation et al | 2:15-cv-02557-JWL-JPO |
| 235 | Wallek v. Syngenta Corporation et al | 2:15-cv-02561-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | Case Caption | Case Number |
| 236 | White v. Syngenta Corporation et al | 2:15-cv-02562-JWL-JPO |
| 237 | Cervenka v. Syngenta Corporation et al | 2:15-cv-02563-JWL-JPO |
| 238 | Rolfs et al v. Syngenta Corporation et al | 2:15-cv-02564-JWL-JPO |
| 239 | Halter v. Syngenta Corporation et al | 2:15-cv-02566-JWL-JPO |
| 240 | Barkl v. Syngenta Corporation et al | 2:15-cv-02567-JWL-JPO |
| 241 | Weinheimer v. Syngenta Corporation et al | 2:15-cv-02568-JWL-JPO |
| 242 | Bye v. Syngenta Corporation et al | 2:15-cv-02569-JWL-JPO |
| 243 | Pierce v. Syngenta Corporation et al | 2:15-cv-02570-JWL-JPO |
| 244 | Cerny v. Syngenta Corporation et al | 2:15-cv-02571-JWL-JPO |
| 245 | Lutringer v. Syngenta Corporation et al | 2:15-cv-02572-JWL-JPO |
| 246 | Schmidt et al v. Syngenta Corporation et al | 2:15-cv-02573-JWL-JPO |
| 247 | Krutilek v. Syngenta Corporation et al | 2:15-cv-02574-JWL-JPO |
| 248 | Gaitan v. Syngenta Corporation et al | 2:15-cv-02575-JWL-JPO |
| 249 | Malaer v. Syngenta Corporation et al | 2:15-cv-02576-JWL-JPO |
| 250 | Hornback v. Syngenta Corporation et al | 2:15-cv-02578-JWL-JPO |
| 251 | Schumacher v. Syngenta Corporation et al | 2:15-cv-02579-JWL-JPO |
| 252 | Kaffenbarger Farms, Inc. v. Syngenta AG | 2:15-cv-02580-JWL-JPO |
| 253 | Vickers v. Syngenta Corporation et al | 2:15-cv-02584-JWL-JPO |
| 254 | Sugarek v. Syngenta Corporation et al | 2:15-cv-02585-JWL-JPO |
| 255 | Hahn v. Syngenta AG, et al | 2:15-cv-02589-JWL-JPO |
| 256 | Huber v. Syngenta Corporation et al | 2:15-cv-02593-JWL-JPO |
| 257 | Schwartz v. Syngenta Corporation et al | 2:15-cv-02594-JWL-JPO |
| 258 | Overgard v. Syngenta Corporation et al | 2:15-cv-02595-JWL-JPO |
| 259 | Chicoine v. Syngenta Corporation et al | 2:15-cv-02598-JWL-JPO |
| 260 | Poeschl et al v. Syngenta Corporation et al | 2:15-cv-02599-JWL-JPO |
| 261 | Deboer v. Syngenta Corporation et al | 2:15-cv-02600-JWL-JPO |
| 262 | Hayden v. Syngenta Corporation et al | 2:15-cv-02603-JWL-JPO |
| 263 | Hayden v. Syngenta Corporation et al | 2:15-cv-02604-JWL-JPO |
| 264 | Yaggie et al v. Syngenta Corporation et al | 2:15-cv-02606-JWL-JPO |
| 265 | Daniels v. Syngenta Corporation et al | 2:15-cv-02663-JWL-JPO |
| 266 | Sisson v. Syngenta Corporation et al | 2:15-cv-02665-JWL-JPO |
| 267 | Harper v. Syngenta Corporation et al | 2:15-cv-02668-JWL-JPO |
| 268 | Kimbell v. Syngenta Corporation et al. | 2:15-cv-02670-JWL-JPO |
| 269 | Padon v. Syngenta Corporation et al | 2:15-cv-02671-JWL-JPO |
| 270 | Rays Farms v. Syngenta Corporation et | 2:15-cv-02897-JWL-JPO |
| 271 | Hughes Farms v. Syngenta Corporation et al | 2:15-cv-02898-JWL-JPO |
| 272 | D&D Olson Farms, Inc. et al v. Syngenta Corporation et al | 2:15-cv-02906-JWL-JPO |
| 273 | Lutringer v. Syngenta Corporation et al | 2:15-cv-02911-JWL-JPO |
| 274 | Kalina et al v. Syngenta Corporation et al | 2:15-cv-02912-JWL-JPO |
| 275 | Simpson et al v. Syngenta Corporation et al | 2:15-cv-07455-JWL-JPO |
| 276 | J&P Farm et al v. Syngenta Corporation et al | 2:15-cv-07999-JWL-JPO |
| 277 | Gardner v. Syngenta Corporation et al | 2:15-cv-09119-JWL-JPO |
| 278 | Borah et al v. Syngenta AG et al | 2:15-cv-09133-JWL-JPO |
| 279 | Anton v. Syngenta Corporation et al | 2:15-cv-09158-JWL-JPO |
| 280 | Anton Farms, Inc. v. Syngenta Corporation et al | 2:15-cv-09159-JWL-JPO |
| 281 | Miller et al v. Syngenta A G et al | 2:15-cv-09177-JWL-JPO |
| 282 | Darlton et al v. Syngenta AG et al | 2:15-cv-09243-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 283 | Beckham Brothers et al v. Syngenta et al | 2:15-cv-09246-JWL-JPO |
| 284 | Nelson, Dustin et al v. Syngenta AG et al | 2:15-cv-09276-JWL-JPO |
| 285 | Delap et al v. Syngenta A G et al | 2:15-cv-09362-JWL-JPO |
| 286 | Pitzl v. Syngenta Corporation et al | 2:15-cv-09375-JWL-JPO |
| 287 | Durant v. Syngenta Corporation et al | 2:15-cv-09376-JWL-JPO |
| 288 | Casper v. Syngenta Corporation et al | 2:15-cv-09377-JWL-JPO |
| 289 | Button v. Syngenta Corporation et al | 2:15-cv-09378-JWL-JPO |
| 290 | Bornitz et al v. Syngenta Corporation et al | 2:15-cv-09379-JWL-JPO |
| 291 | Perkins et al v. Syngenta Corporation et al | 2:15-cv-09380-JWL-JPO |
| 292 | Bochek et al v. Syngenta Corporation et al | 2:15-cv-09381-JWL-JPO |
| 293 | Olson et al v. Syngenta Corporation et al | 2:15-cv-09382-JWL-JPO |
| 294 | Olson et al v. Syngenta Corporation et al | 2:15-cv-09383-JWL-JPO |
| 295 | Arneson et al v. Syngenta Corporation et al | 2:15-cv-09384-JWL-JPO |
| 296 | Nelson et al v. Syngenta Corporation et al | 2:15-cv-09385-JWL-JPO |
| 297 | Murphy v. Syngenta Corporation et al | 2:15-cv-09386-JWL-JPO |
| 298 | Anderson v. Syngenta Corporation et al | 2:15-cv-09387-JWL-JPO |
| 299 | Martens v. Syngenta Corporation et al | 2:15-cv-09388-JWL-JPO |
| 300 | Mack et al v. Syngenta Corporation et al | 2:15-cv-09389-JWL-JPO |
| 301 | Larson et al v. Syngenta Corporation et al | 2:15-cv-09391-JWL-JPO |
| 302 | Olson v. Syngenta Corporation et al | 2:15-cv-09392-JWL-JPO |
| 303 | Albrecht et al v. Syngenta Corporation et al | 2:15-cv-09393-JWL-JPO |
| 304 | Olson v. Syngenta Corporation et al | 2:15-cv-09394-JWL-JPO |
| 305 | Ogren et al v. Syngenta Corporation et al | 2:15-cv-09395-JWL-JPO |
| 306 | Ogren et al v. Syngenta Corporation et al | 2:15-cv-09396-JWL-JPO |
| 307 | Zuehlke et al v. Syngenta Corporation et al | 2:15-cv-09397-JWL-JPO |
| 308 | Wurst et al v. Syngenta Corporation et al | 2:15-cv-09398-JWL-JPO |
| 309 | Tople et al v. Syngenta Corporation et al | 2:15-cv-09399-JWL-JPO |
| 310 | Samson v. Syngenta Corporation et al | 2:15-cv-09401-JWL-JPO |
| 311 | Schuller et al v. Syngenta Corporation et al | 2:15-cv-09402-JWL-JPO |
| 312 | Rolsma v. Syngenta Corporation et al | 2:15-cv-09403-JWL-JPO |
| 313 | Palmer v. Syngenta Corporation et al | 2:15-cv-09404-JWL-JPO |
| 314 | Smeins et al v. Syngenta Corporation et al | 2:15-cv-09405-JWL-JPO |
| 315 | Wiseman v. Syngenta Corporation et al | 2:15-cv-09406-JWL-JPO |
| 316 | Owen v. Syngenta Corporation et al | 2:15-cv-09407-JWL-JPO |
| 317 | Wilson v. Syngenta Corporation et al | 2:15-cv-09408-JWL-JPO |
| 318 | Wilkinson et al v. Syngenta Corporation et al | 2:15-cv-09409-JWL-JPO |
| 319 | Olson et al v. Syngenta Corporation et al | 2:15-cv-09410-JWL-JPO |
| 320 | Wienk v. Syngenta Corporation et al | 2:15-cv-09411-JWL-JPO |
| 321 | Virchow et al v. Syngenta Corporation et al | 2:15-cv-09412-JWL-JPO |
| 322 | Roth et al v. Syngenta Corporation et al | 2:15-cv-09413-JWL-JPO |
| 323 | Symens et al v. Syngenta Corporation et al | 2:15-cv-09414-JWL-JPO |
| 324 | Snaza et al v. Syngenta Corporation et al | 2:15-cv-09415-JWL-JPO |
| 325 | Larson v. Syngenta Corporation et al | 2:15-cv-09416-JWL-JPO |
| 326 | Richter et al v. Syngenta Corporation et al | 2:15-cv-09417-JWL-JPO |
| 327 | Lager v. Syngenta Corporation et al | 2:15-cv-09418-JWL-JPO |
| 328 | Reints v. Syngenta Corporation et al | 2:15-cv-09419-JWL-JPO |
| 329 | Pitzl v. Syngenta Corporation et al | 2:15-cv-09420-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 330 | Stevens v. Syngenta Corporation et al | 2:15-cv-09421-JWL-JPO |
| 331 | Sorenson et al v. Syngenta Corporation et al | 2:15-cv-09422-JWL-JPO |
| 332 | Seefeldt v. Syngenta Corporation et al | 2:15-cv-09423-JWL-JPO |
| 333 | Schultz et al v. Syngenta Corporation et al | 2:15-cv-09424-JWL-JPO |
| 334 | Henley v. Syngenta Corporation et al | 2:15-cv-09425-JWL-JPO |
| 335 | Foster v. Syngenta Corporation et al | 2:15-cv-09426-JWL-JPO |
| 336 | Goss et al v. Syngenta Corporation et al | 2:15-cv-09427-JWL-JPO |
| 337 | Fisher v. Syngenta Corporation et al | 2:15-cv-09428-JWL-JPO |
| 338 | Johnson et al v. Syngenta Corporation et al | 2:15-cv-09429-JWL-JPO |
| 339 | Kretchmer et al v. Syngenta Corporation et al | 2:15-cv-09430-JWL-JPO |
| 340 | Kerr v. Syngenta Corporation et al | 2:15-cv-09431-JWL-JPO |
| 341 | Jensen v. Syngenta Corporation et al | 2:15-cv-09432-JWL-JPO |
| 342 | Jensen v. Syngenta Corporation et al | 2:15-cv-09433-JWL-JPO |
| 343 | Aldentaler v. Syngenta Corporation et al | 2:15-cv-09434-JWL-JPO |
| 344 | Anderson v. Syngenta Corporation et al | 2:15-cv-09435-JWL-JPO |
| 345 | Jensen v. Syngenta Corporation et al | 2:15-cv-09436-JWL-JPO |
| 346 | Janisch v. Syngenta Corporation et al | 2:15-cv-09437-JWL-JPO |
| 347 | Hupke et al v. Syngenta Corporation et al | 2:15-cv-09438-JWL-JPO |
| 348 | Holler et al v. Syngenta Corporation et al | 2:15-cv-09439-JWL-JPO |
| 349 | Mahan et al v. Syngenta Corporation et al | 2:15-cv-09440-JWL-JPO |
| 350 | Johnson et al v. Syngenta Corporation et al | 2:15-cv-09441-JWL-JPO |
| 351 | Krutsinger v. Syngenta Corporation et al | 2:15-cv-09442-JWL-JPO |
| 352 | Isaacson v. Syngenta Corporation et al | 2:15-cv-09443-JWL-JPO |
| 353 | Hofer et al v. Syngenta Corporation et al | 2:15-cv-09444-JWL-JPO |
| 354 | Hass v. Syngenta Corporation et al | 2:15-cv-09445-JWL-JPO |
| 355 | Gruntmeir et al v. Syngenta Corporation et al | 2:15-cv-09446-JWL-JPO |
| 356 | Gross et al v. Syngenta Corporation et al | 2:15-cv-09447-JWL-JPO |
| 357 | Gronewold v. Syngenta Corportion et al | 2:15-cv-09448-JWL-JPO |
| 358 | Friedrich v. Syngenta Corporation et al | 2:15-cv-09449-JWL-JPO |
| 359 | Francoli et al v. Syngenta Corporation et al | 2:15-cv-09450-JWL-JPO |
| 360 | Framstad v. Syngenta Corporation et al | 2:15-cv-09451-JWL-JPO |
| 361 | Forbes v. Syngenta Corporation et al | 2:15-cv-09452-JWL-JPO |
| 362 | Peters v. Syngenta Corporation et al | 2:15-cv-09453-JWL-JPO |
| 363 | Person v. Syngenta Corporation et al | 2:15-cv-09454-JWL-JPO |
| 364 | Hill et al v. Syngenta Corporation et al | 2:15-cv-09457-JWL-JPO |
| 365 | Bremmon et al v. Syngenta Corporation et al | 2:15-cv-09458-JWL-JPO |
| 366 | Fisher v. Syngenta Corporation et al | 2:15-cv-09459-JWL-JPO |
| 367 | Eye v. Syngenta Corporation et al | 2:15-cv-09460-JWL-JPO |
| 368 | Erickson et al v. Syngenta Corporation et al | 2:15-cv-09462-JWL-JPO |
| 369 | Docter et al v. Syngenta Corporation et al | 2:15-cv-09463-JWL-JPO |
| 370 | Beck v. Syngenta Corporation et al | 2:15-cv-09464-JWL-JPO |
| 371 | Beck et al v. Syngenta Corporation et al | 2:15-cv-09465-JWL-JPO |
| 372 | Bender et al v. Syngenta Corporation et al | 2:15-cv-09466-JWL-JPO |
| 373 | Bender v. Syngenta Corporation et al | 2:15-cv-09467-JWL-JPO |
| 374 | Daniels v. Syngenta Corporation et al | 2:15-cv-09468-JWL-JPO |
| 375 | Carson v. Syngenta Corporation et al | 2:15-cv-09469-JWL-JPO |
| 376 | Carson v. Syngenta Corporation et al | 2:15-cv-09470-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 377 | Bremmon et al v. Syngenta Corporation et al | 2:15-cv-09471-JWL-JPO |
| 378 | Bjork v. Syngenta Corporation et al | 2:15-cv-09482-JWL-JPO |
| 379 | Bjork et al v. Syngenta Corporation et al | 2:15-cv-09483-JWL-JPO |
| 380 | Francois v. Syngenta Corporation et al | 2:15-cv-09484-JWL-JPO |
| 381 | Nehman v. Syngenta Corporation et al | 2:15-cv-09486-JWL-JPO |
| 382 | Schnetter v. Syngenta Corporation et al | 2:15-cv-09487-JWL-JPO |
| 383 | Selke v. Syngenta Corporation et al | 2:15-cv-09488-JWL-JPO |
| 384 | Sobotka et al v. Syngenta Corporation et al | 2:15-cv-09489-JWL-JPO |
| 385 | Woerdehoff v. Syngenta Corporation et al | 2:15-cv-09490-JWL-JPO |
| 386 | Ackerman v. Syngenta Corporation et al | 2:15-cv-09492-JWL-JPO |
| 387 | Adams v. Syngenta Corporation et al | 2:15-cv-09493-JWL-JPO |
| 388 | Anderson v. Syngenta Corporation et al | 2:15-cv-09494-JWL-JPO |
| 389 | Aronson v. Syngenta Corporation et al | 2:15-cv-09495-JWL-JPO |
| 390 | Boettcher v. Syngenta Corporation et al | 2:15-cv-09497-JWL-JPO |
| 391 | Brink et al v. Syngenta Corporation et al | 2:15-cv-09498-JWL-JPO |
| 392 | Degner et al v. Syngenta Corporation et al | 2:15-cv-09499-JWL-JPO |
| 393 | Breecher v. Syngenta Corporation et al | 2:15-cv-09500-JWL-JPO |
| 394 | Bruening v. Syngenta Corporation et al | 2:15-cv-09502-JWL-JPO |
| 395 | Darrow v. Syngenta Corporation et al | 2:15-cv-09503-JWL-JPO |
| 396 | Brown et al v. Syngenta Corporation et al | 2:15-cv-09504-JWL-JPO |
| 397 | Danielson v. Syngenta Corporation et al | 2:15-cv-09505-JWL-JPO |
| 398 | Cronin et al v. Syngenta Corporation, et al | 2:15-cv-09506-JWL-JPO |
| 399 | Cronin et al v. Syngenta Corporation et al | 2:15-cv-09507-JWL-JPO |
| 400 | Burnside v. Syngenta Corporation et al | 2:15-cv-09508-JWL-JPO |
| 401 | Buse v. Syngenta Corporation et al | 2:15-cv-09509-JWL-JPO |
| 402 | Cone v. Syngenta Corporation et al | 2:15-cv-09510-JWL-JPO |
| 403 | Cronin et al v. Syngenta Corporation et al | 2:15-cv-09511-JWL-JPO |
| 404 | Crilly v. Syngenta Corporation et al | 2:15-cv-09512-JWL-JPO |
| 405 | Conlin v. Syngenta Corporation et al | 2:15-cv-09513-JWL-JPO |
| 406 | Carlson et al v. Syngenta Corporation et al | 2:15-cv-09514-JWL-JPO |
| 407 | Degner et al v. Syngenta Corporation et al | 2:15-cv-09515-JWL-JPO |
| 408 | Ehlers et al v. Syngenta Corporation et al | 2:15-cv-09516-JWL-JPO |
| 409 | Droegmiller v. Syngenta Corporation et al | 2:15-cv-09517-JWL-JPO |
| 410 | Ehlers v. Syngenta Corporation et al | 2:15-cv-09518-JWL-JPO |
| 411 | Eddie v. Syngenta Corporation et al | 2:15-cv-09519-JWL-JPO |
| 412 | Droegmiller et al v. Syngenta Corporation et al | 2:15-cv-09520-JWL-JPO |
| 413 | Eddie et al v. Syngenta Corporation et al | 2:15-cv-09521-JWL-JPO |
| 414 | Eddie et al v. Syngenta Corporation et al | 2:15-cv-09522-JWL-JPO |
| 415 | Nydene v. Syngenta Corporation et al | 2:15-cv-09524-JWL-JPO |
| 416 | Otto v. Syngenta Corporation et al | 2:15-cv-09525-JWL-JPO |
| 417 | Pedersen v. Syngenta Corporation et al | 2:15-cv-09526-JWL-JPO |
| 418 | Lullman v. Syngenta Corporation et al | 2:15-cv-09527-JWL-JPO |
| 419 | Ripke v. Syngenta Corporation et al | 2:15-cv-09528-JWL-JPO |
| 420 | Marshall et al v. Syngenta Corporation et al | 2:15-cv-09529-JWL-JPO |
| 421 | Rebhuhn v. Syngenta Corporation et al | 2:15-cv-09530-JWL-JPO |
| 422 | Meyer v. Syngenta Corporation et al | 2:15-cv-09531-JWL-JPO |
| 423 | Roberts et al v. Syngenta Corporation et al | 2:15-cv-09532-JWL-JPO |

| | Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 424 | Poen v. Syngenta Corporation et al | 2:15-cv-09533-JWL-JPO |
| 425 | Erickson v. Syngenta Corporation et al | 2:15-cv-09534-JWL-JPO |
| 426 | Meyer et al v. Syngenta Corporation et al | 2:15-cv-09535-JWL-JPO |
| 427 | Foresman et al v. Syngenta Corporation et al | 2:15-cv-09536-JWL-JPO |
| 428 | Ranschau et al v. Syngenta Corporation et al | 2:15-cv-09537-JWL-JPO |
| 429 | Erickson v. Syngenta Corporation et al | 2:15-cv-09538-JWL-JPO |
| 430 | Nesheim et al v. Syngenta Corporation et al | 2:15-cv-09539-JWL-JPO |
| 431 | Franzmeier et al v. Syngenta Corporation et al | 2:15-cv-09540-JWL-JPO |
| 432 | Peterson et al v. Syngenta Corporation et al | 2:15-cv-09541-JWL-JPO |
| 433 | Fullenworth v. Syngenta Corporation et al | 2:15-cv-09542-JWL-JPO |
| 434 | Pedersen v. Syngenta Corporation et al | 2:15-cv-09543-JWL-JPO |
| 435 | Phipps et al v. Syngenta Corporation et al | 2:15-cv-09544-JWL-JPO |
| 436 | Schmidt et al v. Syngenta Corporation et al | 2:15-cv-09545-JWL-JPO |
| 437 | Rupp et al v. Syngenta Corporation et al | 2:15-cv-09546-JWL-JPO |
| 438 | Schramm v. Syngenta Corporation et al | 2:15-cv-09547-JWL-JPO |
| 439 | Grevengoed et al v. Syngenta Corporation et al | 2:15-cv-09548-JWL-JPO |
| 440 | Grieme et al v. Syngenta Corporation et al | 2:15-cv-09550-JWL-JPO |
| 441 | French et al v. Syngenta Corporation et al | 2:15-cv-09551-JWL-JPO |
| 442 | Foell v. Syngenta Corporation et al | 2:15-cv-09553-JWL-JPO |
| 443 | Fullerton v. Syngenta Corporation et al | 2:15-cv-09554-JWL-JPO |
| 444 | Gutel et al v. Syngenta Corporation et al | 2:15-cv-09555-JWL-JPO |
| 445 | Grote et al v. Syngenta Corporation et al | 2:15-cv-09556-JWL-JPO |
| 446 | Harris v. Syngenta Corporation et al | 2:15-cv-09557-JWL-JPO |
| 447 | Herrig et al v. Syngenta Corporation et al | 2:15-cv-09558-JWL-JPO |
| 448 | Gutel et al v. Syngenta Corporation et al | 2:15-cv-09559-JWL-JPO |
| 449 | Hansen et al v. Syngenta Corporation et al | 2:15-cv-09560-JWL-JPO |
| 450 | Hinn v. Syngenta Corporation et al | 2:15-cv-09561-JWL-JPO |
| 451 | Hartje et al v. Syngenta Corporation et al | 2:15-cv-09562-JWL-JPO |
| 452 | Huyser et al v. Syngenta Corporation et al | 2:15-cv-09563-JWL-JPO |
| 453 | Jackson v. Syngenta Corporation et al | 2:15-cv-09564-JWL-JPO |
| 454 | Jackson v. Syngenta Corporation et al | 2:15-cv-09565-JWL-JPO |
| 455 | Jensen et al v. Syngenta Corporation et al | 2:15-cv-09566-JWL-JPO |
| 456 | Johnson v. Syngenta Corporation et al | 2:15-cv-09567-JWL-JPO |
| 457 | Jackson et al v. Syngenta Corporation et al | 2:15-cv-09568-JWL-JPO |
| 458 | Johnson v. Syngenta Corporation et al | 2:15-cv-09569-JWL-JPO |
| 459 | Jorgensen v. Syngenta Corporation et al | 2:15-cv-09570-JWL-JPO |
| 460 | Keller v. Syngenta Corporation et al | 2:15-cv-09571-JWL-JPO |
| 461 | Kenny v. Syngenta Corporation et al | 2:15-cv-09572-JWL-JPO |
| 462 | Kenny v. Syngenta Corporation et al | 2:15-cv-09573-JWL-JPO |
| 463 | Kenney v. Syngenta Corporation et al | 2:15-cv-09574-JWL-JPO |
| 464 | Kies et al v. Syngenta Corporation et al | 2:15-cv-09575-JWL-JPO |
| 465 | Knudtson v. Syngenta Corporation et al | 2:15-cv-09576-JWL-JPO |
| 466 | Lange et al v. Syngenta Corporation et al | 2:15-cv-09577-JWL-JPO |
| 467 | Lindquist et al v. Syngenta Corporation et al | 2:15-cv-09578-JWL-JPO |
| 468 | Kuhrts v. Syngenta Corporation et al | 2:15-cv-09579-JWL-JPO |
| 469 | Lindquist et al v. Syngenta Corporation et al | 2:15-cv-09580-JWL-JPO |
| 470 | Lovin v. Syngenta Corporation et al | 2:15-cv-09581-JWL-JPO |

| | Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 471 | Lind v. Syngenta Corporation et al | 2:15-cv-09582-JWL-JPO |
| 472 | Nickolisen v. Syngenta Corporation et al | 2:15-cv-09583-JWL-JPO |
| 473 | McDonald AG Inc et al v. Syngenta Seeds, Inc. et al | 2:15-cv-09592-JWL-JPO |
| 474 | Koeller et al v. Syngenta AG et al | 2:15-cv-09593-JWL-JPO |
| 475 | Wright et al v. Syngenta AG et al | 2:15-cv-09597-JWL-JPO |
| 476 | Carlson et al v. Syngenta Corporation et al | 2:15-cv-09599-JWL-JPO |
| 477 | Kramer v. Syngenta Corporation et al | 2:15-cv-09600-JWL-JPO |
| 478 | Wenell v. Syngenta Corporation et al | 2:15-cv-09601-JWL-JPO |
| 479 | Trimble et al v. Syngenta Corporation et al | 2:15-cv-09602-JWL-JPO |
| 480 | Schultze v. Syngenta Corporation et al | 2:15-cv-09603-JWL-JPO |
| 481 | Vohs et al v. Syngenta Corporation et al | 2:15-cv-09604-JWL-JPO |
| 482 | Waldstein v. Syngenta Corporation et al | 2:15-cv-09605-JWL-JPO |
| 483 | Simons et al v. Syngenta Corporation et al | 2:15-cv-09606-JWL-JPO |
| 484 | Sievers v. Syngenta Corporation et al | 2:15-cv-09607-JWL-JPO |
| 485 | Sievers et al v. Syngenta Corporation et al | 2:15-cv-09608-JWL-JPO |
| 486 | Carlson v. Syngenta Corporation et al | 2:15-cv-09609-JWL-JPO |
| 487 | Tegels v. Syngenta Corporation et al | 2:15-cv-09610-JWL-JPO |
| 488 | Boer v. Syngenta Corporation et al | 2:15-cv-09611-JWL-JPO |
| 489 | Groeneweg v. Syngenta Corporation et al | 2:15-cv-09612-JWL-JPO |
| 490 | Groeneweg v. Syngenta Corporation et al | 2:15-cv-09613-JWL-JPO |
| 491 | Stull v. Syngenta Corporation et al | 2:15-cv-09614-JWL-JPO |
| 492 | Groeneweg et al v. Syngenta Corporation et al | 2:15-cv-09615-JWL-JPO |
| 493 | Holmes et al v. Syngenta Corporation et al | 2:15-cv-09616-JWL-JPO |
| 494 | Siekman et al v. Syngenta Corporation et al | 2:15-cv-09617-JWL-JPO |
| 495 | Groeneweg v. Syngenta Corporation et al | 2:15-cv-09618-JWL-JPO |
| 496 | Tiefenthaler v. Syngenta Corporation et al | 2:15-cv-09619-JWL-JPO |
| 497 | Specketer et al v. Syngenta Corporation et al | 2:15-cv-09620-JWL-JPO |
| 498 | Stock v. Syngenta Corporation et al | 2:15-cv-09621-JWL-JPO |
| 499 | Wessman v. Syngenta Corporation et al | 2:15-cv-09622-JWL-JPO |
| 500 | Widman et al v. Syngenta Corporation et al | 2:15-cv-09623-JWL-JPO |
| 501 | Williams et al v. Syngenta Corporation et al | 2:15-cv-09624-JWL-JPO |
| 502 | Hoberman et al v. Syngenta Corporation et al | 2:15-cv-09625-JWL-JPO |
| 503 | Youngren et al v. Syngenta Corporation et al | 2:15-cv-09626-JWL-JPO |
| 504 | Witte v. Syngenta Corporation et al | 2:15-cv-09627-JWL-JPO |
| 505 | Witt v. Syngenta Corporation et al | 2:15-cv-09628-JWL-JPO |
| 506 | Wester v. Syngenta Corporation et al | 2:15-cv-09629-JWL-JPO |
| 507 | Kenny v. Syngenta Corporation et al | 2:15-cv-09630-JWL-JPO |
| 508 | Witt v. Syngenta Corporation et al | 2:15-cv-09631-JWL-JPO |
| 509 | Herrig v. Syngenta Corporation et al | 2:15-cv-09632-JWL-JPO |
| 510 | Hever et al v. Syngenta Corporation et al | 2:15-cv-09634-JWL-JPO |
| 511 | Peterson v. Syngenta Corporation et al | 2:15-cv-09635-JWL-JPO |
| 512 | Madsen v. Syngenta Corporation et al | 2:15-cv-09636-JWL-JPO |
| 513 | Verburg v. Syngenta Corporation et al | 2:15-cv-09638-JWL-JPO |
| 514 | Verburg v. Syngenta Corporation et al | 2:15-cv-09640-JWL-JPO |
| 515 | Westra et al v. Syngenta Corporation et al | 2:15-cv-09641-JWL-JPO |
| 516 | Rus v. Syngenta Corporation et al | 2:15-cv-09642-JWL-JPO |
| 517 | Schumann et al v. Syngenta Corporation et al | 2:15-cv-09643-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 518 | Hogrefe et al v. Syngenta Corporation et al | 2:15-cv-09644-JWL-JPO |
| 519 | Chindlund et al v. Syngenta Corporation et al | 2:15-cv-09645-JWL-JPO |
| 520 | DeVries v. Syngenta Corporation et al | 2:15-cv-09646-JWL-JPO |
| 521 | Faust v. Syngenta Corporation et al | 2:15-cv-09647-JWL-JPO |
| 522 | Boeve v. Syngenta Corporation et al | 2:15-cv-09649-JWL-JPO |
| 523 | Anderson v. Syngenta Corporation et al | 2:15-cv-09650-JWL-JPO |
| 524 | Anderson v. Syngenta Corporation et al | 2:15-cv-09651-JWL-JPO |
| 525 | Alderdice v. Syngenta Corporation et al | 2:15-cv-09652-JWL-JPO |
| 526 | Van Veldhuizen v. Syngenta Corporation et al | 2:15-cv-09654-JWL-JPO |
| 527 | Schumann et al v. Syngenta Corporation et al | 2:15-cv-09655-JWL-JPO |
| 528 | Strock et al v. Syngenta Corporation et al | 2:15-cv-09656-JWL-JPO |
| 529 | Post et al v. Syngenta Corporation et al | 2:15-cv-09657-JWL-JPO |
| 530 | Robertson v. Syngenta Corporation et al | 2:15-cv-09658-JWL-JPO |
| 531 | Knudsen v. Syngenta Corporation et al | 2:15-cv-09659-JWL-JPO |
| 532 | Hunnel v. Syngenta Corporation et al | 2:15-cv-09660-JWL-JPO |
| 533 | Loeschke v. Syngenta Corporation et al | 2:15-cv-09661-JWL-JPO |
| 534 | Lounsbery et al v. Syngenta Corporation et al | 2:15-cv-09662-JWL-JPO |
| 535 | Krakow v. Syngenta Corporation et al | 2:15-cv-09663-JWL-JPO |
| 536 | Kretschmar et al v. Syngenta Corporation et al | 2:15-cv-09664-JWL-JPO |
| 537 | Kristofferson v. Syngenta Corporation et al | 2:15-cv-09665-JWL-JPO |
| 538 | Lambert v. Syngenta Corporation et al | 2:15-cv-09666-JWL-JPO |
| 539 | Larson v. Syngenta Corporation et al | 2:15-cv-09668-JWL-JPO |
| 540 | Leighton et al v. Syngenta Corporation | 2:15-cv-09669-JWL-JPO |
| 541 | Lentsch et al v. Syngenta Corporation et al | 2:15-cv-09670-JWL-JPO |
| 542 | Miller v. Syngenta Corporation et al | 2:15-cv-09671-JWL-JPO |
| 543 | Mitchell et al v. Syngenta Corporation et al | 2:15-cv-09672-JWL-JPO |
| 544 | Mutschler v. Syngenta Corporation et al | 2:15-cv-09673-JWL-JPO |
| 545 | Parrow v. Syngenta Corporation et al | 2:15-cv-09674-JWL-JPO |
| 546 | Horning v. Syngenta Corporation et al | 2:15-cv-09675-JWL-JPO |
| 547 | Hansen v. Syngenta Corporation et al | 2:15-cv-09676-JWL-JPO |
| 548 | Hirsch v. Syngenta Corporation et al | 2:15-cv-09677-JWL-JPO |
| 549 | Holler et al v. Syngenta Corporation et al | 2:15-cv-09678-JWL-JPO |
| 550 | O'Brien et al v. Syngenta Corporation et al | 2:15-cv-09679-JWL-JPO |
| 551 | Oetken et al v. Syngenta Corporation et al | 2:15-cv-09680-JWL-JPO |
| 552 | Larson et al v. Syngenta Corporation et al | 2:15-cv-09682-JWL-JPO |
| 553 | Halse v. Syngenta Corporation et al | 2:15-cv-09683-JWL-JPO |
| 554 | Olson et al v. Syngenta Corporation et al | 2:15-cv-09684-JWL-JPO |
| 555 | Olson et al v. Syngenta Corporation et al | 2:15-cv-09685-JWL-JPO |
| 556 | Orris v. Syngenta Corporation et al | 2:15-cv-09686-JWL-JPO |
| 557 | Orris v. Syngenta Corporation et al | 2:15-cv-09687-JWL-JPO |
| 558 | Osterman v. Syngenta Corporation et al | 2:15-cv-09688-JWL-JPO |
| 559 | Pesall v. Syngenta Corporation et al | 2:15-cv-09689-JWL-JPO |
| 560 | Peters et al v. Syngenta Corporation et al | 2:15-cv-09690-JWL-JPO |
| 561 | Pillatzki et al v. Syngenta Corporation et al | 2:15-cv-09691-JWL-JPO |
| 562 | Pistorius et al v. Syngenta Corporation et al | 2:15-cv-09692-JWL-JPO |
| 563 | Menz et al v. Syngenta Corporation et al | 2:15-cv-09698-JWL-JPO |
| 564 | Peters et al v. Syngenta Corp et al | 2:15-cv-09699-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | **Case Caption** | **Case Number** |
| 565 | Powell et al v. Syngenta Corporation et al | 2:15-cv-09700-JWL-JPO |
| 566 | Renwanz et al v. Syngenta Corporation et al | 2:15-cv-09703-JWL-JPO |
| 567 | Spellman et al v. Syngenta Corporation et al | 2:15-cv-09704-JWL-JPO |
| 568 | Vos et al v. Syngenta Corporation et al | 2:15-cv-09705-JWL-JPO |
| 569 | West et al v. Syngenta Corporation et al | 2:15-cv-09706-JWL-JPO |
| 570 | Wilhelmi v. Syngenta Corporation et al | 2:15-cv-09707-JWL-JPO |
| 571 | Bravard v. Syngenta Corporation et al | 2:15-cv-09708-JWL-JPO |
| 572 | D'Orazio v. Syngenta Corporation et al | 2:15-cv-09709-JWL-JPO |
| 573 | Schilling et al v. Syngenta Corporation et al | 2:15-cv-09710-JWL-JPO |
| 574 | Nickelson v. Syngenta Corporation et al | 2:15-cv-09713-JWL-JPO |
| 575 | Reichling et al v. Syngenta Corporation et al | 2:15-cv-09714-JWL-JPO |
| 576 | Reetz et al v. Syngenta Corporation et al | 2:15-cv-09715-JWL-JPO |
| 577 | Randall v. Syngenta Corporation et al | 2:15-cv-09716-JWL-JPO |
| 578 | Raasch v. Syngenta Corporation et al | 2:15-cv-09717-JWL-JPO |
| 579 | Rozell v. Syngenta Corporation et al | 2:15-cv-09719-JWL-JPO |
| 580 | Rolstad v. Syngenta Corporation et al | 2:15-cv-09720-JWL-JPO |
| 581 | Ruzsa v. Syngenta Corporation et al | 2:15-cv-09721-JWL-JPO |
| 582 | Roberts v. Syngenta Corporation et al | 2:15-cv-09722-JWL-JPO |
| 583 | Rinas et al v. Syngenta Corporation et al | 2:15-cv-09723-JWL-JPO |
| 584 | Meier v. Syngenta Corporation et al | 2:15-cv-09724-JWL-JPO |
| 585 | Michlitsch v. Syngenta Corporation et al | 2:15-cv-09725-JWL-JPO |
| 586 | Miles v. Syngenta Crop Protection, LLC et al | 2:15-cv-09727-JWL-JPO |
| 587 | Raap v. Syngenta Corporation et al | 2:15-cv-09728-JWL-JPO |
| 588 | Rumpca et al v. Syngenta Corporation et al | 2:15-cv-09729-JWL-JPO |
| 589 | Nilson v. Syngenta Corporation et al | 2:15-cv-09730-JWL-JPO |
| 590 | Nolte et al v. Syngenta Corporation et al | 2:15-cv-09731-JWL-JPO |
| 591 | Meier v. Syngenta Corporation et al | 2:15-cv-09732-JWL-JPO |
| 592 | Meier v. Syngenta Corporation et al | 2:15-cv-09733-JWL-JPO |
| 593 | Ogren v. Syngenta Corporation et al | 2:15-cv-09734-JWL-JPO |
| 594 | Pistorius et al v. Syngenta Corporation et al | 2:15-cv-09735-JWL-JPO |
| 595 | Hausvik v. Syngenta Corporation et al | 2:15-cv-09736-JWL-JPO |
| 596 | Heinecke v. Syngenta Corporation et al | 2:15-cv-09737-JWL-JPO |
| 597 | Hearnen et al v. Syngenta Corporation et al | 2:15-cv-09738-JWL-JPO |
| 598 | Headley v. Syngenta Corporation et al | 2:15-cv-09739-JWL-JPO |
| 599 | Oswald v. Syngenta Corporation et al | 2:15-cv-09740-JWL-JPO |
| 600 | Lesher v. Syngenta Corporation et al | 2:15-cv-09741-JWL-JPO |
| 601 | Johnsen v. Syngenta Corporation et al | 2:15-cv-09742-JWL-JPO |
| 602 | Rossow v. Syngenta Corporation et al | 2:15-cv-09743-JWL-JPO |
| 603 | Pray v. Syngenta Corporation et al | 2:15-cv-09744-JWL-JPO |
| 604 | Heinje v. Syngenta Corporation et al | 2:15-cv-09745-JWL-JPO |
| 605 | Heinrich v. Syngenta Corporation et al | 2:15-cv-09746-JWL-JPO |
| 606 | Leverson et al v. Syngenta Corporation et al | 2:15-cv-09747-JWL-JPO |
| 607 | Lesnar v. Syngenta Corporation et al | 2:15-cv-09748-JWL-JPO |
| 608 | Henjum et al v. Syngenta Corporation et al | 2:15-cv-09749-JWL-JPO |
| 609 | Hendrickson v. Syngenta Corporation et al | 2:15-cv-09750-JWL-JPO |
| 610 | Helgeson v. Syngenta Corporation et al | 2:15-cv-09751-JWL-JPO |
| 611 | Gaikowski et al v. Syngenta Corporation et al | 2:15-cv-09752-JWL-JPO |

| Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) | | |
|---|---|---|
| Case Caption | Case Number | |
| 612 Gebur v. Syngenta Corporation et al | 2:15-cv-09753-JWL-JPO | |
| 613 Gill et al v. Syngenta Corporation et al | 2:15-cv-09754-JWL-JPO | |
| 614 Gregerson v. Syngenta Corporation et al | 2:15-cv-09755-JWL-JPO | |
| 615 Gollnick et al v. Syngenta Corporation et al | 2:15-cv-09756-JWL-JPO | |
| 616 Gollnick v. Syngenta Corporation et al | 2:15-cv-09757-JWL-JPO | |
| 617 Friske v. Syngenta Corporation et al | 2:15-cv-09758-JWL-JPO | |
| 618 Fossum et al v. Syngenta Corporation et al | 2:15-cv-09759-JWL-JPO | |
| 619 Fortin et al v. Syngenta Corporation et al | 2:15-cv-09760-JWL-JPO | |
| 620 Foote v. Syngenta Corporation et al | 2:15-cv-09761-JWL-JPO | |
| 621 Flattum v. Syngenta Corporation et al | 2:15-cv-09762-JWL-JPO | |
| 622 Silbernagel et al v. Syngenta Corporation et al | 2:15-cv-09763-JWL-JPO | |
| 623 Ash et al v. Syngenta Corporation et al | 2:15-cv-09765-JWL-JPO | |
| 624 Hausvik v. Syngenta Corporation et al | 2:15-cv-09766-JWL-JPO | |
| 625 Appel v. Syngenta Corporation et al | 2:15-cv-09767-JWL-JPO | |
| 626 Gustafson et al v. Syngenta Corporation et al | 2:15-cv-09768-JWL-JPO | |
| 627 Goetz v. Syngenta Corporation et al | 2:15-cv-09769-JWL-JPO | |
| 628 Dwight et al v. Syngenta Corporation et al | 2:15-cv-09770-JWL-JPO | |
| 629 Elie v. Syngenta Corporation et al | 2:15-cv-09771-JWL-JPO | |
| 630 Endres v. Syngenta Crop Protection, LLC et al | 2:15-cv-09772-JWL-JPO | |
| 631 Anliker et al v. Syngenta Corporation et al | 2:15-cv-09773-JWL-JPO | |
| 632 Erickson v. Syngenta Corporation et al | 2:15-cv-09774-JWL-JPO | |
| 633 Jensen v. Syngenta Corporation et al | 2:15-cv-09775-JWL-JPO | |
| 634 Buisker et al v. Syngenta Corporation et al | 2:15-cv-09776-JWL-JPO | |
| 635 Kittelson et al v. Syngenta Corporation et al | 2:15-cv-09777-JWL-JPO | |
| 636 Kangas v. Syngenta Corporation et al | 2:15-cv-09778-JWL-JPO | |
| 637 Kampa v. Syngenta Corporation et al | 2:15-cv-09779-JWL-JPO | |
| 638 Kampa et al v. Syngenta Corporation et al | 2:15-cv-09780-JWL-JPO | |
| 639 Block v. Syngenta Corporation et al | 2:15-cv-09781-JWL-JPO | |
| 640 Johnson et al v. Syngenta Corporation et al | 2:15-cv-09782-JWL-JPO | |
| 641 Hokana v. Syngenta Corporation et al | 2:15-cv-09783-JWL-JPO | |
| 642 Christenson v. Syngenta Corporation et al | 2:15-cv-09784-JWL-JPO | |
| 643 Christenson et al v. Syngenta Corporation et al | 2:15-cv-09785-JWL-JPO | |
| 644 Berger et al v. Syngenta Corporation et al | 2:15-cv-09786-JWL-JPO | |
| 645 Berndt v. Syngenta Corporation et al | 2:15-cv-09787-JWL-JPO | |
| 646 Beitelspacher et al v. Syngenta Corporation et al | 2:15-cv-09788-JWL-JPO | |
| 647 Burns v. Syngenta Corporation et al | 2:15-cv-09789-JWL-JPO | |
| 648 Beisch et al v. Syngenta Corporation et al | 2:15-cv-09790-JWL-JPO | |
| 649 Ash v. Syngenta Corporation et al | 2:15-cv-09791-JWL-JPO | |
| 650 Carlson v. Syngenta Corporation et al | 2:15-cv-09792-JWL-JPO | |
| 651 Braun et al v. Syngenta Corporation et al | 2:15-cv-09793-JWL-JPO | |
| 652 Burns et al v. Syngenta Corporation et al | 2:15-cv-09794-JWL-JPO | |
| 653 Gutenkauf v. Syngenta Corporation et al | 2:15-cv-09796-JWL-JPO | |
| 654 Kriz v. Syngenta Corporation et al | 2:15-cv-09798-JWL-JPO | |
| 655 Jark et al v. Syngenta Corporation et al | 2:15-cv-09799-JWL-JPO | |
| 656 Johnson et al v. Syngenta Corporation et al | 2:15-cv-09800-JWL-JPO | |
| 657 Carter v. Syngenta Corporation et al | 2:15-cv-09801-JWL-JPO | |
| 658 Belden v. Syngenta Corporation et al | 2:15-cv-09802-JWL-JPO | |

**Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)**

| # | Case Caption | Case Number |
|---|---|---|
| 659 | Bach et al v. Syngenta Corporation et al | 2:15-cv-09803-JWL-JPO |
| 660 | Davis et al v. Syngenta Corporation et al | 2:15-cv-09805-JWL-JPO |
| 661 | Ablid v. Syngenta Corporation et al | 2:15-cv-09807-JWL-JPO |
| 662 | Aman v. Syngenta Corporation et al | 2:15-cv-09808-JWL-JPO |
| 663 | Dinger et al v. Syngenta Corporation et al | 2:15-cv-09809-JWL-JPO |
| 664 | Anderson v. Syngenta Corporation et al | 2:15-cv-09810-JWL-JPO |
| 665 | Bieber v. Syngenta Corporation et al | 2:15-cv-09811-JWL-JPO |
| 666 | Deutsch et al v. Syngenta Corporation et al | 2:15-cv-09812-JWL-JPO |
| 667 | Erickson v. Syngenta Corporation et al | 2:15-cv-09813-JWL-JPO |
| 668 | Kahnke v. Syngenta Corporation et al | 2:15-cv-09814-JWL-JPO |
| 669 | Lesnar et al v. Syngenta Crop Protection, LLC et al | 2:15-cv-09815-JWL-JPO |
| 670 | Johnson v. Syngenta Corporation et al | 2:15-cv-09816-JWL-JPO |
| 671 | Beisch v. Syngenta Corporation et al | 2:15-cv-09817-JWL-JPO |
| 672 | Baier v. Syngenta Corporation et al | 2:15-cv-09818-JWL-JPO |
| 673 | Didreckson v. Syngenta Corporation et al | 2:15-cv-09819-JWL-JPO |
| 674 | Czmowski v. Syngenta Corporation et al | 2:15-cv-09820-JWL-JPO |
| 675 | Tolvstad et al v. Syngenta Corporation et al | 2:15-cv-09821-JWL-JPO |
| 676 | Townsend et al v. Syngenta Corporation et al | 2:15-cv-09822-JWL-JPO |
| 677 | Trautner v. Syngenta Corporation et al | 2:15-cv-09823-JWL-JPO |
| 678 | Voss et al v. Syngenta Corporation et al | 2:15-cv-09824-JWL-JPO |
| 679 | Zochert et al v. Syngenta Corporation et al | 2:15-cv-09825-JWL-JPO |
| 680 | Serocki v. Syngenta Corporation et al | 2:15-cv-09826-JWL-JPO |
| 681 | Stiegelmeier et al v. Syngenta Corporation et al | 2:15-cv-09827-JWL-JPO |
| 682 | Dinger et al v. Syngenta Corporation et al | 2:15-cv-09828-JWL-JPO |
| 683 | Schmit et al v. Syngenta Corporation et al | 2:15-cv-09829-JWL-JPO |
| 684 | Cole et al v. Syngenta Corporation et al | 2:15-cv-09831-JWL-JPO |
| 685 | Schiley v. Syngenta Corporation et al | 2:15-cv-09832-JWL-JPO |
| 686 | Schneider et al v. Syngenta Corporation et al | 2:15-cv-09833-JWL-JPO |
| 687 | Schneider et al v. Syngenta Corporation et al | 2:15-cv-09834-JWL-JPO |
| 688 | Wagner v. Syngenta Corporation et al | 2:15-cv-09835-JWL-JPO |
| 689 | Stabnow v. Syngenta Corporation et al | 2:15-cv-09836-JWL-JPO |
| 690 | Cole et al v. Syngenta Corporation et al | 2:15-cv-09837-JWL-JPO |
| 691 | Zimmerman v. Syngenta Corporation et al | 2:15-cv-09838-JWL-JPO |
| 692 | Schiley v. Syngenta Corporation et al | 2:15-cv-09840-JWL-JPO |
| 693 | Thurston v. Syngenta Corporation et al | 2:15-cv-09841-JWL-JPO |
| 694 | Trautner et al v. Syngenta Corporation et al | 2:15-cv-09842-JWL-JPO |
| 695 | Schneider et al v. Syngenta Corporation et al | 2:15-cv-09843-JWL-JPO |
| 696 | Wensing v. Syngenta Corporation et al | 2:15-cv-09844-JWL-JPO |
| 697 | Wik v. Syngenta Corporation et al | 2:15-cv-09845-JWL-JPO |
| 698 | Voss v. Syngenta Corporation et al | 2:15-cv-09846-JWL-JPO |
| 699 | Tillman v. Syngenta Corporation et al | 2:15-cv-09847-JWL-JPO |
| 700 | Sittig v. Syngenta Corporation et al | 2:15-cv-09848-JWL-JPO |
| 701 | Clemenson et al v. Syngenta Corporation et al | 2:15-cv-09849-JWL-JPO |
| 702 | Schiley v. Syngenta Corporation et al | 2:15-cv-09850-JWL-JPO |
| 703 | Simon et al v. Syngenta Corporation et al | 2:15-cv-09851-JWL-JPO |
| 704 | West v. Syngenta Corporation et al | 2:15-cv-09852-JWL-JPO |
| 705 | Sebek et al v. Syngenta Corporation et al | 2:15-cv-09853-JWL-JPO |

| | **Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs)** | |
|---|---|---|
| | Case Caption | Case Number |
| 706 | Sieber v. Syngenta Corporation et al | 2:15-cv-09854-JWL-JPO |
| 707 | Schmidt et al v. Syngenta Corporation et al | 2:15-cv-09855-JWL-JPO |
| 708 | Schneider et al v. Syngenta Corporation et al | 2:15-cv-09858-JWL-JPO |
| 709 | Schultz et al v. Syngenta Corporation et al | 2:15-cv-09859-JWL-JPO |
| 710 | Traxinger v. Syngenta Corporation et al | 2:15-cv-09860-JWL-JPO |
| 711 | Tschakert v. Syngenta Corporation et al | 2:15-cv-09861-JWL-JPO |
| 712 | Nehls et al v. Syngenta Corporation et al | 2:15-cv-09862-JWL-JPO |
| 713 | Stange v. Syngenta Corporation et al | 2:15-cv-09863-JWL-JPO |
| 714 | Stiegelmeier et al v. Syngenta Corporation et al | 2:15-cv-09864-JWL-JPO |
| 715 | Sundvold v. Syngenta Corporation et al | 2:15-cv-09865-JWL-JPO |
| 716 | Williams v. Syngenta Corporation et al | 2:15-cv-09866-JWL-JPO |
| 717 | Wittnebel et al v. Syngenta Corporation et al | 2:15-cv-09867-JWL-JPO |
| 718 | Sippel v. Syngenta Corporation et al | 2:15-cv-09868-JWL-JPO |
| 719 | Singrey et al v. Syngenta Corporation et al | 2:15-cv-09869-JWL-JPO |
| 720 | Simon v. Syngenta Corporation et al | 2:15-cv-09870-JWL-JPO |
| 721 | Vold v. Syngenta Corporation et al | 2:15-cv-09871-JWL-JPO |
| 722 | Zimmerman et al v. Syngenta Corporation et al | 2:15-cv-09872-JWL-JPO |
| 723 | Scott v. Syngenta Corporation et al | 2:15-cv-09873-JWL-JPO |
| 724 | Colen et al v. Syngenta Seeds, Inc. et al | 2:15-cv-09874-JWL-JPO |
| 725 | Aten et al v. Syngenta Corporation et al | 2:15-cv-09876-JWL-JPO |
| 726 | McCrea et al v. Syngenta Corporation et al | 2:15-cv-09877-JWL-JPO |
| 727 | Knowles et al v. Syngenta Corporation et al | 2:15-cv-09878-JWL-JPO |
| 728 | Anderson et al v. Syngenta Corporation et al | 2:15-cv-09880-JWL-JPO |
| 729 | Ward v. Syngenta Corporation et al | 2:15-cv-09884-JWL-JPO |
| 730 | Wilkinson v. Syngenta Corporation et al | 2:15-cv-09885-JWL-JPO |
| 731 | Bisgard et al v. Syngenta Corporation et al | 2:15-cv-09886-JWL-JPO |
| 732 | Premier Cooperative, Inc. et al v. Syngenta AG et al | 2:15-cv-09887-JWL-JPO |
| 733 | Swenson v. Syngenta Corporation et al | 2:15-cv-09888-JWL-JPO |
| 734 | Rave v. Syngenta Corporation et al | 2:15-cv-09889-JWL-JPO |
| 735 | Stevenson et al v. Syngenta Corporation et al | 2:15-cv-09890-JWL-JPO |
| 736 | Schmidgall et al v. Syngenta Corporation et al | 2:15-cv-09899-JWL-JPO |
| 737 | France et al v. Syngenta Corporation et al | 2:15-cv-09901-JWL-JPO |
| 738 | L.G.T. Enterprises, Inc. et al v. Syngenta A G et al | 2:15-cv-09923-JWL-JPO |
| 739 | Heike et al v. Syngenta Corporation et al | 2:16-cv-02008-JWL-JPO |
| 740 | Everett Farm Partnership et al v. Syngenta AG et al | 2:16-cv-02043-JWL-JPO |
| 741 | Luck et al v. Syngenta AG et al | 2:16-cv-02072-JWL-JPO |
| 742 | Murphy et al v. Syngenta Corporation et al | 2:16-cv-02074-JWL-JPO |
| 743 | Hanson et al v. Syngenta Corporation et al | 2:16-cv-02164-JWL-JPO |
| 744 | Gaikowski v. Syngenta Corporation et aL | 2:16-cv-02165-JWL-JPO |
| 745 | Kappenman v. Syngenta Corporation et al | 2:16-cv-02167-JWL-JPO |
| 746 | Storley et al v. Syngenta Corporation et al | 2:16-cv-02168-JWL-JPO |
| 747 | Anderson, Raymond et al v. Syngenta AG et al | 2:16-cv-02280-JWL-JPO |
| 748 | Kuppler et al v. Syngenta Corporation et al | 2:16-cv-02282-JWL-JPO |
| 749 | Springer v. Syngenta Corporation et al | 2:16-cv-02288-JWL-JPO |
| 750 | Stein v. Syngenta Corporation et al | 2:16-cv-02377-JWL-JPO |
| 751 | Hogrefe v. Syngenta Corporation et al | 2:16-cv-02378-JWL-JPO |
| 752 | Zuidema et al v. Syngenta AG et al | 2:16-cv-02394-JWL-JPO |

| Exhibit A: Cases That Conformed to the Fourth Am. Master Complaint (for All Plaintiffs) |||
|---|---|---|
| **Case Caption** | **Case Number** | |
| 753 | Croghan et al v. Syngenta Corporation et al | 2:16-cv-02448-JWL-JPO |
| 754 | Goettl, Victor et al v. Syngenta AG et al | 2:16-cv-02533-JWL-JPO |
| 755 | Drozd et al v. Syngenta AG et al | 2:16-cv-02570-JWL-JPO |
| 756 | Brown et al v. Syngenta AG et al | 2:16-cv-02612-JWL-JPO |
| 757 | Williams Farms, LLC et al v. Syngenta AG et al | 2:16-cv-02696-JWL-JPO |
| 758 | Dirba Farms et al v. Syngenta AG et al | 2:16-cv-02699-JWL-JPO |
| 759 | Hinker v. Syngenta Corporation et al | 2:16-cv-02701-JWL-JPO |
| 760 | Barksdale Farms et al v. Syngenta AG et al | 2:16-cv-02712-JWL-JPO |
| 761 | Grosvenor Farms, Inc. et al v. Syngenta AG et al | 2:16-cv-02794-JWL-JPO |
| 762 | Gjermo, Lee et al v. Syngenta AG et al | 2:17-cv-02118-JWL-JPO |
| 763 | Gauntt v. Syngenta Seeds Inc et al | 2:17-cv-02637-JWL-JPO |
| 764 | Robbins v. Syngenta Corporation, et al | 5:15-cv-04002-JWL-JPO (KS) |
| 765 | Kramer v. Syngenta Corporation, et al | 5:15-cv-04003-JWL-JPO (KS) |
| 766 | Elliott v. Syngenta Corporation, et al. | 5:15-cv-04004-JWL-JPO (KS) |
| 767 | Goering v. Syngenta Corporation, et al. | 6:15-cv-01015-JWL-JPO (KS) |
| 768 | Winter v. Syngenta Corporation, et al | 6:15-cv-01016-JWL-JPO (KS) |